## **Exhibit A**

Table summary of 3M documents


[attached]

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00006242 | | Fluorochemical Acid Bottoms | D002 |
| Manifest | 3M_MPCA00006243 | | Fluorochemical Acid Bottoms | D002 |
| Manifest | 3M_MPCA00006244 | | Fluorochemical Acid Bottoms | D002 |
| Manifest | 3M_MPCA00006247 | | Fluorochemical | D002 |
| Manifest | 3M_MPCA00006258 | | Fluoro Chem Powder | D001 |
| Manifest | 3M_MPCA00006263 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006269 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006269 | | Fluoropolymer 40% | D001 |
| Manifest | 3M_MPCA00006270 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006270 | | Fluoropolymer 40% | D001 |
| Manifest | 3M_MPCA00006278 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006283 | | Fluru Chem | D001, D002 |
| Manifest | 3M_MPCA00006284 | | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00006286 | | Fluoro Chemical Acids | D002 |
| Manifest | 3M_MPCA00006348 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006352 | | Fluorochemical | D001 |
| Manifest | 3M_MPCA00006352 | | Fluorochemcial 70% | D001 |
| Manifest | 3M_MPCA00006352 | | Fluorochemical 70% | D001 |
| Manifest | 3M_MPCA00006353 | | Fluro-Chemicals | D001 |
| Manifest | 3M_MPCA00006363 | | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006365 | | Bottoms from Flurocarbons | D002 |
| Manifest | 3M_MPCA00006365 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006382 | | Fluorchemicals, Acids | D001 |
| Manifest | 3M_MPCA00006383 | | Perfluorinated Acids 64%, Fluoronerts 36% | D002 |
| Manifest | 3M_MPCA00006409 | | Fluorinated Acid | D002 |
| Manifest | 3M_MPCA00006422 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006443 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006475 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006509 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006514 | | Fluro Chemicals | D002 |
| Manifest | 3M_MPCA00006518 | | Fluorochemical Polymer Acetate | D001 |
| Manifest | 3M_MPCA00006519 | | Fluorochemical Polymer Acetate | D001 |
| Manifest | 3M_MPCA00006582 | | Flourochemical Acid | D002 |
| Manifest | 3M_MPCA00006582 | | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00006584 | | Fluorochemical 17% | D001 |
| Manifest | 3M_MPCA00006585 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006596 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006621 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006621 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006624 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006624 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006656 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006657 | | Perfluorobenzyl Fluoride | D002 |
| Manifest | 3M_MPCA00006657 | | Fluorochemical Polymer 50% | D001 |
| Manifest | 3M_MPCA00006658 | | Fluorochemical Polymer 50% | D001 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

3

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00006662 | | Perfluorobenzoyl Fluoride 70% | D002 |
| Manifest | 3M_MPCA00006668 | | Fluro Chem Sample | D002 |
| Manifest | 3M_MPCA00006669 | | Fluro Chem Sample | D002 |
| Manifest | 3M_MPCA00006695 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006695 | | Bottoms Fluorochemkol | D002 |
| Manifest | 3M_MPCA00006696 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006723 | | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00006725 | | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00006751 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006753 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006771 | | Perfluoro C7 Acid 25% | D002 |
| Manifest | 3M_MPCA00006776 | | Fluor-Chem Acid 10% | D002 |
| Manifest | 3M_MPCA00006776 | | Perfluorobutyric Acid 90% | D002 |
| Manifest | 3M_MPCA00006801 | | Fluoride Trace < 1%, Perfluoropentane 75% | D002 |
| Manifest | 3M_MPCA00006803 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006807 | | Fluorochemical Acid Phenol | D002 |
| Manifest | 3M_MPCA00006821 | | Fluorochemical & Acid Sludge | D002 |
| Manifest | 3M_MPCA00006826 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006830 | | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00006832 | | Fluor Chem | D002 |
| Manifest | 3M_MPCA00006833 | | Fluro Chemicals | D002 |
| Manifest | 3M_MPCA00006835 | | Fluor Chem | D002 |
| Manifest | 3M_MPCA00006839 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006845 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006847 | | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006848 | | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006851 | | Fluor Chem | D002 |
| Manifest | 3M_MPCA00006853 | | Perfluoroactamonic Acid | D002 |
| Manifest | 3M_MPCA00006853 | | Fluor Chem. | D002 |
| Manifest | 3M_MPCA00006855 | | Perfluoroactamonic Acid | D002 |
| Manifest | 3M_MPCA00006855 | | Fluor Chem. | D002 |
| Manifest | 3M_MPCA00006856 | | Fluor Chem. | D002 |
| Manifest | 3M_MPCA00006858 | | Fluor Chem. | D002 |
| Manifest | 3M_MPCA00006862 | | Fluorochemical | D002 |
| Manifest | 3M_MPCA00006864 | | Fluorochem | D002 |
| Manifest | 3M_MPCA00006870 | | Fluor Chem | D002 |
| Manifest | 3M_MPCA00006871 | | Fluor Chem | D002 |
| Manifest | 3M_MPCA00006872 | | Fluoro-Chem | D002 |
| Manifest | 3M_MPCA00006873 | | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006874 | | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006875 | | Fluorochemical | D002 |
| Manifest | 3M_MPCA00006877 | | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006878 | | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006880 | | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00006884 | | Bottoms/Fluorochemical | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|-------------|-------------|-------------|----------------------|
| Manifest | 3M_MPCA00006885 | | Bottoms/Fluorochemical | D002 |
| Manifest | 3M_MPCA00006886 | | Methanol Perfluoroinate Tributylamine | D001 |
| Manifest | 3M_MPCA00006888 | | Methanol Perfluoroinate Tributylamine | D001 |
| Manifest | 3M_MPCA00006891 | | Fluoro-Chem | D002 |
| Manifest | 3M_MPCA00006892 | | Fluoro-Chem | D002 |
| Manifest | 3M_MPCA00006896 | | Fluro Chem | D001 |
| Manifest | 3M_MPCA00006899 | | Fluor-Chem Sample Bottles | D001 |
| Manifest | 3M_MPCA00006901 | | Fluor-Chem Sample Bottles | D002 |
| Manifest | 3M_MPCA00006902 | | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006904 | | Fluorinated "Octane Sulfonge" | D002 |
| Manifest | 3M_MPCA00006904 | | Perfluoro Acid Fluorides | D002 |
| Manifest | 3M_MPCA00006905 | | Fluoro-Chem | D002 |
| Manifest | 3M_MPCA00006906 | | Fluoro-Chem | D002 |
| Manifest | 3M_MPCA00006908 | | Fluorochemical | D002 |
| Manifest | 3M_MPCA00006912 | | Fluoro Chem | D001 |
| Manifest | 3M_MPCA00006913 | | Flouro Chem | D001 |
| Manifest | 3M_MPCA00006914 | | Fluoro Carbon | D002 |
| Manifest | 3M_MPCA00006919 | | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00006920 | | Fluro Chem | D002 |
| Manifest | 3M_MPCA00006922 | | Flouro Chem | D002 |
| Manifest | 3M_MPCA00006924 | | Flouro Chem | D002 |
| Manifest | 3M_MPCA00006926 | | Flouro Chem | D002 |
| Manifest | 3M_MPCA00006929 | | Flourochemical Acid | D002 |
| Manifest | 3M_MPCA00006931 | | Fluoro Chemical | D002 |
| Manifest | 3M_MPCA00006932 | | Fluorochem Acids | D002 |
| Manifest | 3M_MPCA00006932 | | Flurochem | D002 |
| Manifest | 3M_MPCA00006934 | | Fluoro Chems | D002 |
| Manifest | 3M_MPCA00006936 | | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006937 | | Fluorochemical Bottoms | D002 |
| Manifest | 3M_MPCA00006938 | | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00006940 | | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00006943 | | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00006945 | | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00006946 | a | Fluorochemical Bottoms | D002 |
| Manifest | 3M_MPCA00006957 | f | Fluoro-Chem | D002 |
| Manifest | 3M_MPCA00006960 | a | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00006961 | b | Fluorochemical | D002 |
| Manifest | 3M_MPCA00006961 | d | Fluorochemical Fractionation Bottoms | D002 |
| Manifest | 3M_MPCA00006962 | b | Fluorochemical | D002 |
| Manifest | 3M_MPCA00006965 | h | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006971 | a | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006971 | a | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00006976 | b | Fluorochem Acid | D002 |
| Manifest | 3M_MPCA00006978 | f | Perfluorooctanic Acid | D002 |
| Manifest | 3M_MPCA00006978 | h | Fluoro Chemical | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00006982 | e | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00006986 | c | Flourichemical Acid | D002 |
| Manifest | 3M_MPCA00006986 | g | Flouro Chem | D002 |
| Manifest | 3M_MPCA00006991 | h | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00006994 | f | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00006996 | a | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00006996 | e | Fluorosulfonic Acid | D002 |
| Manifest | 3M_MPCA00006999 | d | Flouorochemical Acids | D002 |
| Manifest | 3M_MPCA00007001 | c | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00007001 | d | Fluorosulfonic Acid | D002 |
| Manifest | 3M_MPCA00007002 | c | Flouro Chemical | D002 |
| Manifest | 3M_MPCA00007004 | f | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00007006 | a | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007006 | b | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007006 | f | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007013 | b | Flouro Chemical | D002 |
| Manifest | 3M_MPCA00007017 | c | Fluoro-Chem | D002 |
| Manifest | 3M_MPCA00007024 | a | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00007024 | c | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007024 | d | Fluorochem Acid | D002 |
| Manifest | 3M_MPCA00007025 | b | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00007026 | d | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007028 | d | Fluoro Chemical | D002 |
| Manifest | 3M_MPCA00007032 | a | Fluorochem/HF Bottoms | D002 |
| Manifest | 3M_MPCA00007034 | f | Fluorochemical | D002 |
| Manifest | 3M_MPCA00007036 | a | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007036 | b | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007037 | c | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007040 | a | Fluorochemical | D002 |
| Manifest | 3M_MPCA00007043 | d | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00007045 | a | Flurochemical | D002 |
| Manifest | 3M_MPCA00007048 | g | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00007048 | h | Perflouro Octane Sulfuric Acid | D002 |
| Manifest | 3M_MPCA00007049 | f | Fluorochemical | D002 |
| Manifest | 3M_MPCA00007054 | c | Fluorochem | D002 |
| Manifest | 3M_MPCA00007055 | d | Fluorinated Inerts | D002 |
| Manifest | 3M_MPCA00007057 | c | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00007059 | b | Fluorochem | D002 |
| Manifest | 3M_MPCA00007067 | f | Fluro-Chem | D002 |
| Manifest | 3M_MPCA00007076 | f | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007077 | a | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00007078 | c | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007079 | c | Fluorochemical Bottoms | D002 |
| Manifest | 3M_MPCA00007081 | b | Fluorochem | D001 |
| Manifest | 3M_MPCA00007090 | b | Fluorochemical | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|--------------|-------------|-------------|----------------------|
| Manifest | 3M_MPCA00007091 | a | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00007092 | a | Fluorocarbon Inert Bottoms | D002 |
| Manifest | 3M_MPCA00007092 | e | Fluorocarbons Inert Bottoms | D002 |
| Manifest | 3M_MPCA00007092 | i | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007094 | i | Fluorochemical Acids | D002 |
| Manifest | 3M_MPCA00007102 | h | Fluoro Chemicals | D002 |
| Manifest | 3M_MPCA00007106 | e | Fluoroinert Bottoms | D002 |
| Manifest | 3M_MPCA00007114 | a | Flurochem | D002 |
| Manifest | 3M_MPCA00007115 | a | Fluorochem | D002 |
| Manifest | 3M_MPCA00007124 | g | Fluorochemical | D002 |
| Manifest | 3M_MPCA00007126 | b | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007129 | c | Fluoro Chem | D002 |
| Manifest | 3M_MPCA00007132 | b | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007133 | f | Fluorochem-Ure | D001 |
| Manifest | 3M_MPCA00007134 | c | Fluorochemical | D002 |
| Manifest | 3M_MPCA00007134 | d | Fluorochemical | D002 |
| Manifest | 3M_MPCA00007136 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007137 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007138 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007139 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007140 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007142 | g | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007145 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007146 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007147 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007148 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007149 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007150 | d | Fluorochemical Acid | D002 |
| Manifest | 3M_MPCA00007156 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007157 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007158 | a | Fluorochemical Ro Inert | F002 |
| Manifest | 3M_MPCA00007162 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007163 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007164 | a | Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007165 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007166 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007167 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007171 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007172 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007176 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007181 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007198 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007204 | a | [ILLEG], Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007210 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007212 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00007222 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007224 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007234 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007240 | i | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00007250 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007256 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007257 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007262 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007263 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007273 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007279 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007288 | a | Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007289 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007305 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007307 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007312 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007335 | c | Fluorochemical | D002 |
| Manifest | 3M_MPCA00007335 | a | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00007337 | a | Hydrogen Fluorid Cell Tar | D002 |
| Manifest | 3M_MPCA00007337 | a | Hydrogen Fluoride Cell Tar | D002 |
| Manifest | 3M_MPCA00007348 | a | Hydrogen Fluoride, Fluorochemical Tars | D002 |
| Manifest | 3M_MPCA00007349 | b | Fluorinated Organic | D002, D004+ |
| Manifest | 3M_MPCA00007398 | b | Perfluorodecane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007415 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007429 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007438 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007443 | f | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002, D004+ |
| Manifest | 3M_MPCA00007444 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007454 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007460 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007464 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007474 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007492 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007497 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007497 | d | Methyl Perfluorooctanoate, Perfloro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00007504 | d | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007505 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007513 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007519 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007527 | b | Perfluoroethanesulfonyl Fluoride, Hydrofluoric Acid | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00007527 | c | Perfluoropropionyl Fluoride, Perfluoroisobutyric Acid Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007536 | b | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007536 | e | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007538 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007539 | b | Perfluorooctylsulfonyl Fluoride, Hydrofloric Acid | D002 |
| Manifest | 3M_MPCA00007550 | b | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007563 | | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007566 | d | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007571 | e | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007572 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007575 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007575 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007578 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007589 | f | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007592 | d | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007603 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007607 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007616 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007623 | c | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007628 | c | Perfluorodecane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007656 | d | Perfluorodecanesulfonic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007656 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007659 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007662 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007662 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007672 | a | Perfluoro Compounds, C-5-10, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007672 | d | Perfluorodecane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007677 | a | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007687 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007690 | c | Perfluorodecane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|--------------|-------------|-------------|------------------------|
| Manifest | 3M_MPCA00007692 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007712 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007713 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007729 | d | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007729 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007755 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007761 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007764 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007768 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007770 | g | Perflourodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007772 | h | Perfluorodecansulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007786 | d | Perfluorobutane, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007792 | b | Perfluoro Compunds, C-5-18, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007797 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007811 | d | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007837 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007842 | a | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002, MN01 |
| Manifest | 3M_MPCA00007845 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007851 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007862 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007882 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007888 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007894 | d | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007895 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00007896 | b | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007896 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007904 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007909 | c | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007919 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007924 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007935 | a | Dimethylamino Perfluoroalkyl Sulfonamide | D001, D002 |
| Manifest | 3M_MPCA00007939 | b | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007939 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007945 | a | Dimethylamino Perfluoroalkyl Sulfonamide | D001, D002 |
| Manifest | 3M_MPCA00007946 | g | Perfluoropropionyl Fluoride, Perfluoroisobutyric Acid Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007948 | c | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007950 | b | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00007955 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007960 | c | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00007961 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007966 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007972 | a | Perfluorodecansulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00007984 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00007989 | c | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00007990 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008003 | c | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008004 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008008 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008010 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008014 | b | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008016 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008022 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008026 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008033 | b | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008036 | d | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008038 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008041 | d | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008044 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008045 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008051 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008053 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008056 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008058 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008060 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008064 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008072 | g | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008073 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008080 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008085 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008085 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008092 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008094 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008096 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008106 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008107 | b | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008109 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008110 | d | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric acid | D002 |
| Manifest | 3M_MPCA00008113 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008125 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008129 | b | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00008131 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008133 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008135 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008136 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008137 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008140 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008140 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008147 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008159 | d | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008160 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008160 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008163 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008164 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008169 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008172 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008172 | h | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008177 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008178 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008179 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008181 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008181 | g | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008188 | a | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008196 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008198 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008200 | d | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008202 | f | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008205 | a | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008205 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008205 | d | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008212 | g | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008212 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008216 | e | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008222 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008227 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008234 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008235 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008236 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008240 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008247 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008251 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008254 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00008254 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008258 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008269 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008271 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008272 | f | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008274 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008284 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008284 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008295 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008295 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008295 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008306 | c | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008309 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008313 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008314 | h | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008315 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008326 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008327 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008331 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008334 | b | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008341 | c | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008341 | d | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008344 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008348 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008348 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008357 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008357 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008361 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008361 | b | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008362 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008364 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008366 | b | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008369 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008370 | g | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008372 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008372 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008385 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008386 | d | Perfluorodecanesulfonic Acid | D001, D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00008390 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008395 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008401 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008401 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008413 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008417 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008417 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008422 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008423 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008430 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008432 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008436 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008440 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008442 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008443 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008448 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008449 | c | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008449 | f | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008453 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008455 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008458 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008459 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008460 | b | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008465 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008465 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008466 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008469 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008478 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008481 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008481 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008490 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008495 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008497 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008497 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008500 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008502 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008502 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008505 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008509 | f | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008520 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008520 | b | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008528 | i | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008531 | e | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008531 | h | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|--------------|-------------|-------------|-----------------------|
| Manifest | 3M_MPCA00008540 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008543 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008545 | b | Perfluorodecanesulfonic Acid | D002 |
| Manifest | 3M_MPCA00008545 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008551 | b | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008553 | b | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008559 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008563 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008564 | a | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008573 | c | Dimethylamino Perfluoroalkyl Sulfonamide | D001 |
| Manifest | 3M_MPCA00008579 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008581 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008581 | c | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008585 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008586 | e | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008586 | i | Perfluorooctylsulfonyl Fluoride | D001 |
| Manifest | 3M_MPCA00008589 | a | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008592 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008593 | a | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008601 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008607 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008611 | e | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008611 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008611 | i | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008618 | c | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008618 | e | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00008623 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008624 | e | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008624 | g | Perfluorocyclohexylcarbonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008624 | h | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008625 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008628 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008631 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008638 | e | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008638 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008638 | | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008648 | b | Flurochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008648 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008652 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008655 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008658 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008662 | f | Perfluoro Octanoic Acid | D002, D004+ |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

15

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00008665 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008678 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008678 | d | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008681 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008681 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008684 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008686 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008686 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008699 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008699 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008702 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008702 | f | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008703 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008705 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008707 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008707 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008711 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008712 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008717 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008727 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008729 | d | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008735 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008737 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008739 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008739 | b | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008742 | a | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00008752 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008754 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008756 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008759 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008759 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008767 | e | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008768 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008768 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008771 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008771 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008776 | e | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008779 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008783 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008785 | e | Flurochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008785 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008792 | d | Perfluorodecanesulfonic Acid | D001, D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00008797 | a | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008798 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008798 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008805 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008806 | d | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008807 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008807 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008808 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008814 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008815 | c | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00008816 | e | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008816 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008826 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008826 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008834 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008837 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008838 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008839 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008840 | d | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008841 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008842 | b | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008853 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008854 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008860 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008863 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008868 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008869 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008884 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008884 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008890 | d | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008890 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008890 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008895 | g | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008899 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008904 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008904 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008910 | b | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00008910 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008919 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008921 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008924 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008930 | f | Perfluoro Octanoic Acid | D002, D004+ |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|-------------|-------------|-------------|----------------------|
| Manifest | 3M_MPCA00008939 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008939 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008939 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008953 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008953 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008956 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008957 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008961 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008963 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008963 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008966 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008966 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008969 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008969 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008974 | e | Perfluorobutyric Acid | D002 |
| Manifest | 3M_MPCA00008974 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008981 | e | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008981 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008981 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008986 | e | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008986 | e | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00008990 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008992 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00008992 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00008999 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009002 | e | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009003 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009006 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009007 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009008 | c | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009009 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009009 | b | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009018 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009018 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009022 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009026 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009026 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009040 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009040 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009044 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009045 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009048 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009055 | f | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|--------------|-------------|-------------|------------------------|
| Manifest | 3M_MPCA00009056 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009057 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009061 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009061 | c | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009064 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009066 | g | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009067 | c | Perfluorooctylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009072 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009072 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009081 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009081 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009081 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009093 | c | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009094 | d | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009107 | b | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009108 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009108 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009113 | a | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009118 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009118 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009121 | h | Perfluoro-2-Methyloctanoyl Fluoride | D002 |
| Manifest | 3M_MPCA00009121 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009122 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009133 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009133 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009134 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009147 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009149 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009149 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009150 | b | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009151 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009152 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009153 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009160 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009161 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009165 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009166 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009166 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009174 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009174 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009179 | h | Perfluoro Octanoic Acid | D002, D004+ |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00009189 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009189 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009196 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009196 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009200 | g | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009201 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009201 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009206 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009206 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009214 | d | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009215 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009224 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009227 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009228 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009234 | c | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009235 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009241 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009254 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009256 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009258 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009258 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009258 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009259 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009264 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009270 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009271 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009271 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009277 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009283 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009283 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009287 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009288 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009294 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009296 | f | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009297 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009297 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009307 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009309 | g | Perfluorodecane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009311 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009318 | h | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00009328 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009329 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009331 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009352 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009360 | d | Fluorochemicals | D001, D004+, F003 |
| Manifest | 3M_MPCA00009382 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009390 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009392 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009392 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009411 | b | Fluorochemcal (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009412 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009413 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009422 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009427 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009464 | b | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009464 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009465 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009465 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009466 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009469 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009469 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009474 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009481 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009482 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009493 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009496 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009496 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009499 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009499 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009501 | f | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009502 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009506 | d | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009506 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009508 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009511 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009511 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009521 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009527 | d | Fluorochemcal (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009527 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009531 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009534 | c | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|--------------|-------------|-------------|-----------------------|
| Manifest | 3M_MPCA00009547 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009548 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009562 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009562 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009564 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009564 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009564 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009567 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009567 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009568 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009574 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009579 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009579 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009582 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009583 | b | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009584 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009587 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009592 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009605 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009606 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009606 | g | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009607 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009611 | a | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00009611 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009611 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009616 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009619 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009621 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009622 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009622 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009631 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009631 | h | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009632 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009632 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009634 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009635 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009636 | b | Fluorchemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009636 | d | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009637 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009638 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009642 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009643 | a | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|--------------|-------------|-------------|------------------------|
| Manifest | 3M_MPCA00009643 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009643 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009648 | d | Perfluorodecanesulfonic Acid | D001 |
| Manifest | 3M_MPCA00009652 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009653 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009654 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009654 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009654 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009655 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009656 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009656 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009657 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009660 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009660 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009660 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009667 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009667 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009667 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009674 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009675 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009675 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009682 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009686 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009687 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009687 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009694 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009696 | h | Perfluorobutyric Acid | D002 |
| Manifest | 3M_MPCA00009697 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009700 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009701 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009701 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009701 | e | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009701 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009706 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009708 | c | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002, MN01 |
| Manifest | 3M_MPCA00009710 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009710 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009710 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009713 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009715 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009716 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009722 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009722 | d | Perfluoro Octanoic Acid | D002, D004+ |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|-------------|-------------|-------------|----------------------|
| Manifest | 3M_MPCA00009727 | e | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009731 | c | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009732 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009735 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009736 | b | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009736 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009736 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009738 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009739 | e | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009740 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009741 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009741 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009746 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009747 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009748 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009748 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009749 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009750 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009750 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009750 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009751 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009751 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009753 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009753 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009754 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009755 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009756 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009756 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009757 | b | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002, MN01 |
| Manifest | 3M_MPCA00009758 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009758 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009760 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009761 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009762 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009763 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009764 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009766 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009766 | e | Perfluoro Octanoic Acid | D002, D004+ |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

### Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00009767 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009768 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009768 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009769 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009770 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009770 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009771 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009772 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009772 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009773 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009780 | b | Fluorochemical Corrosive Acid | D002 |
| Manifest | 3M_MPCA00009782 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009782 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009782 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009783 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009783 | b | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009784 | a | Perfluorobutane Sulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009784 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009786 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009786 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009788 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009789 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009792 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009793 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009793 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009795 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009795 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009797 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009799 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009799 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009801 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009803 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009803 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009805 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009805 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009807 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009807 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009809 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009810 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009811 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009811 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009812 | b | Fluorochemical (Corrosive Acid) | D002 |

\* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00009813 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009813 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009817 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009821 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009823 | a | Perfluoro Butanesulfonyl Fluoride-4-Vinyl Ether | D002 |
| Manifest | 3M_MPCA00009823 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009825 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009826 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009827 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009828 | d | Perfluorobutyric Acid | D002 |
| Manifest | 3M_MPCA00009828 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009833 | b | Perfluoro (Butane[ILLEG] Fluoride-4-Vinyl Ether) | D002 |
| Manifest | 3M_MPCA00009834 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009839 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009842 | c | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00009843 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009843 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009845 | c | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009846 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009848 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009851 | c | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009852 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009857 | c | Perfluoropentanoyl Fluoride | D002 |
| Manifest | 3M_MPCA00009863 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009870 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009879 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00009880 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009881 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009883 | d | Perfluoroethylcyclohexylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009883 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009885 | d | Perfluoroethylcyclohexylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009885 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009886 | c | Perfluorodecanesulfonic Acid | D001, D004 |
| Manifest | 3M_MPCA00009887 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009888 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009890 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009890 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009894 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009894 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009898 | a | Perfluoromethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009899 | e | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00009899 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009903 | a | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009904 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009904 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009904 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009917 | a | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009917 | h | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009918 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009918 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009920 | d | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009921 | c | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009922 | b | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009923 | b | Perfluoroethylcyclohexylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009923 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009923 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009925 | a | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009925 | h | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009926 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009926 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009928 | d | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009929 | c | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009930 | b | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009931 | b | Perfluoroethylcyclohexylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009931 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009931 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009932 | b | Perfluoroethylcyclohexylsulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00009934 | b | Perfluoroethylcyclohexylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009934 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009934 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009936 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009936 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009941 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009941 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009941 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009943 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009943 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009944 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009951 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009951 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009951 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009952 | c | Perfluorodecanesulfonic Acid | D001, D002 |

\* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|--------------|-------------|-------------|----------------------|
| Manifest | 3M_MPCA00009954 | d | Perfluoroethylcyclohexylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00009957 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009957 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009964 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009968 | c | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00009969 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009973 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009973 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009977 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009978 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009981 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00009981 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00009994 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010002 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010002 | f | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010009 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010009 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010013 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010016 | b | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00010023 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010023 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010031 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010033 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010033 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010034 | a | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010038 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010038 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010038 | c | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010041 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010058 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010058 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010062 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010062 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010065 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010068 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010068 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010073 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010073 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010076 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010087 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010094 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010094 | b | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010100 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010114 | h | Perfluoro Octanoic Acid | D002, D004+ |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|------|--------------|-------------|-------------|----------------------|
| Manifest | 3M_MPCA00010121 | d | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010124 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010124 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010131 | b | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002, MN01 |
| Manifest | 3M_MPCA00010132 | g | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00010134 | b | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002, MN01 |
| Manifest | 3M_MPCA00010135 | g | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00010139 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010139 | e | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010141 | i | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010147 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010159 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010165 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010183 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010186 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010190 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010190 | b | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00010193 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010193 | | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00010196 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010201 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010215 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010221 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00010221 | h | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010228 | h | Flurorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010229 | g | Perfluoro Octanoic Acid | D002, D004+ |
| Manifest | 3M_MPCA00010257 | h | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00010258 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010259 | b | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00010263 | b | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00010265 | a | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00010266 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010277 | h | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00010278 | h | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010279 | b | Perfluoro Octanoic Acid | D002 |
| Manifest | 3M_MPCA00010280 | a | Perfluoromethoxypropionyl Fluoride, Hydrofluoric Acid | D002, D003 |
| Manifest | 3M_MPCA00010286 | b | Perfluoroheptanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00010313 | i | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

### Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00010315 | a | Perfluoromethoxypropionyl Fluoride, Hydrofluoric Acid | D002, D003 |
| Manifest | 3M_MPCA00010318 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010322 | g | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00010325 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010329 | g | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00010332 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010335 | a | Perfluorooctylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00010341 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010343 | a | Perfluoro Butanesulfonyl Fluoride-4-Vinyl Ether | D002 |
| Manifest | 3M_MPCA00010344 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010345 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010347 | a | Perfluoro Butanesulfonyl Fluoride-4-Vinyl Ether | D002 |
| Manifest | 3M_MPCA00010348 | a | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010359 | d | Perfluoro Butanesulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00010377 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010385 | b | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010395 | d | Perfluoro Butanesulfonyl Fluoride-4-Vinyl Ether | D002 |
| Manifest | 3M_MPCA00010401 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010406 | a | Perfluoro Butanesulfonyl Fluoride-4-Vinyl Ether | D002 |
| Manifest | 3M_MPCA00010417 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010422 | a | Perfluoro Butanesulfonyl Fluoride-4-Vinyl | D002 |
| Manifest | 3M_MPCA00010454 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00010459 | b | Perfluoroethyl [ILLEG]sulfonyl Fluoride | D001, D002 |
| Manifest | 3M_MPCA00010464 | f | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010464 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010470 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010476 | d | Perfluoro[ILLEG] Fluoride | D002 |
| Manifest | 3M_MPCA00010476 | h | Perfluoroethyl[ILLEG]hexylsulfonyl Fluoride, Hydrofluoric Acid | D002 |
| Manifest | 3M_MPCA00010481 | c | Perfluorodecanesulfonic Acid | D001, D002 |
| Manifest | 3M_MPCA00010487 | c | Perfluoro[ILLEG]sulfonyl Fluoride | D002 |
| Manifest | 3M_MPCA00010492 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010503 | i | Ammonium Salt of Perfluorobutane Sulfamide, Sodium Salt of Perfluorobutane Sulfamide | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

## Exhibit 3

| Type | Bates Number | Line Number | Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Manifest | 3M_MPCA00010508 | a | Ammonium Salt of Perfluorobutane Sulfamide, Sodium Salt of Perfluorobutane Sulfamide | D002 |
| Manifest | 3M_MPCA00010511 | a | Ammonium Salt of Perfluorobutane Sulfamide, Sodium Salt of Perfluorobutane Sulfamide | D002 |
| Manifest | 3M_MPCA00010526 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010533 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010540 | d | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010547 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010553 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010568 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010585 | c | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010608 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010615 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010632 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010643 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010665 | i | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010681 | e | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010692 | g | Fluorochemical (Corrosive Acid) | D002 |
| Manifest | 3M_MPCA00010696 | g | Fluorochemical (Corrosive Acid) | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

**Exhibit 3**

| Type | Bates Number | Waste Stream Name | Component Description | Hazardous Waste Code* |
|------|-------------|-------------------|----------------------|----------------------|
| Profile | 3M_MPCA00030825 | Corrosives | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030829 | Fluorochemical Fluoride | Perfluorooctylsulfonyl Fluoride, Perfluoro Compounds C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030687 | Arcadic Fluorinated Wastes | Fluorinated Organic Still Bottoms, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030688 | D001 NA 1993 Pumpable | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00030689 | D001 UN 1993 Regular Non-Pump Halo | Fluoroaliphatic Salt, Fluoropolymer | D001 |
| Profile | 3M_MPCA00030690 | D001, D002 UN2924 Non-pump Regular | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030691 | D001 NA1993 Pumpable | Fluorocarbon | D001 |
| Profile | 3M_MPCA00030692 | D001 UN1993 Regular Non-Pump Halogenated | Fluorocarbon, Fluorochemicals | D001 |
| Profile | 3M_MPCA00030693 | Flammable Corrosive UN2924 Non-pump Regular | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030694 | D002 UN160 Non-Pump Special | Fluorochemicals, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00030695 | D001 UN1993 Regular Non-Pump Halogenated | Fluorocarbon, Fluorochemicals | D001 |
| Profile | 3M_MPCA00030697 | D001, D002 UN2924 Non-Pump Regular | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030699 | D001 NA 1993 Non-Pump Halogenated | Fluoropolymer (1% F) | D001 |
| Profile | 3M_MPCA00030700 | D001 NA1993 Non-Pump Halogenated | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00030702 | D002 UN1760 Non-Pump Special | Fluorochemicals, Hydrofluoric Acid | D002, D004 |
| Profile | 3M_MPCA00030703 | D002 UN1760 Non-Pump Special | Hydrofluoric Acid, Fluorochemicals | D002 |
| Profile | 3M_MPCA00030704 | Acidic Fluorinated Wastes | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030707 | D001 NA1993 Non-Pump Halogenated | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00030726 | D001 NA 1993 Non-Pump Halogenated | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00030731 | Acidic Cell Product Tars (FM4076) to Cottage CGI | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030734 | D002 UN1760 Non-Pump Special | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030736 | Acidic Fluorinated Wastes | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030737 | D002 UN1760 Regular Pump Halogenated Acid | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030738 | D001 D002 UN2924 Special Halogenated | Fluorochemical Tars, Hydrofluoric Acid | D001, D002 |
| Profile | 3M_MPCA00030740 | Corrosives | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030741 | Mixed Corrosives | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030746 | Amine Fluoride Solution | Hydrofluoric Acid, Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030749 | F003 Halogenated 2 Phase | Perfluorochemical | F003 |
| Profile | 3M_MPCA00030751 | Amine Fluoride Solution | Fluorochemicals, Hydrofluoric Acid | D001, D002 |
| Profile | 3M_MPCA00030752 | D001, D002 UN2924 Non-Pump Regular | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030754 | D001, D002 UN2924 Non-Pump Reguar | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030755 | D001, D002 UN2924 Non-Pump Regular | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030768 | Nickel Aydroxide | Perfluorinated Compounds | D002, D004 |
| Profile | 3M_MPCA00030826 | Mixed Corrosives | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030827 | Brick Contam. with Fluorochemical Alcohol Bottoms | Perfluorinated Compounds, Fluorochemical Tars, Hydrofluoric Acid | D002, D007 |
| Profile | 3M_MPCA00030831 | Acidic Fluorinated Wastes | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030832 | D002 UN1760 Regular Non-Pump Halogenated Acid | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030834 | D002 Acidic Pumpable Halogenated | Fluorochemical Mono and Dyhydrides of Inert, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030838 | D002 UN1760 Non-Pump Special | Fluorochemicals, Hydrofluoric Acid | D002, D004 |
| Profile | 3M_MPCA00030839 | F003 UN1993 Pumpable Special | Fluorochemical | F003, D018 |
| Profile | 3M_MPCA00030847 | Acetone Base Halogenated Phase | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030856 | D001, D002 UN2924 Non-Pump Regular to PCIA | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030857 | F003 UN1993 Pumpable Special | Fluorochemicals | D001, F003, D018 |
| Profile | 3M_MPCA00030858 | F-8866 Tank Clean Out | Fluorochemical Salt | D001, D002, F003 |
| Profile | 3M_MPCA00030859 | F003 Halogenated 2 Phase | Perfluoro Compounds C-5-18 | D001, F003 |

\* Legend:

D001 = Waste that exhibits characteristics of ignitability or an oxidizer

D002 = Waste that exhibits characteristic of corrosivity

D003 = Waste that exhibits characteristic of reactivity

D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043

MN01 = Waste that exhibits characteristic of lethality

F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

**Exhibit 3**

| Type | Bates Number | Waste Stream Name | Component Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Profile | 3M_MPCA00030861 | Acetone/Base Halogenated Phase | Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00030863 | D002, D004 UN1760 Non-Pump Special | Fluorochemicals, Hydrofluoric Acid | D002, D004 |
| Profile | 3M_MPCA00030864 | Mixed Corrosives | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030865 | D002, D004 UN1760 Non-Pump Special | Fluorochemicals, Hydrofluoric Acid | D002, D004 |
| Profile | 3M_MPCA00030866 | Acidic Fluorinated Wastes | Fluorochemical Tars, Potassium Fluoride, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030873 | Acid Liquid Fluorochemical | Fluorochemicals | D002 |
| Profile | 3M_MPCA00030875 | OIME (F-8837/F-8838) | Fluoroalkyl and Alkenyl Ethers, Fluorinated Alkenes and Alkenes, Hydrogen Fluoride | D001 |
| Profile | 3M_MPCA00030878 | Acidic Fluorinated Wastes | Fluorochemical Tars, Potassium Fluoride, Calcium Fluoride, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030882 | F003 UN1993 Pumpable Special | Fluorochemicals | D001, F003, D018 |
| Profile | 3M_MPCA00030886 | Acid, Liquid, Fluorochemical | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030888 | Acidic Fluorinated Wastes | Fluorochemical Tars, Potassium Fluoride, Calcium Fluoride, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030892 | Clean-Up Material (20-30% Nitrocellulose) | Fluorochemical (Lightwater) | D001, D018, D035 |
| Profile | 3M_MPCA00030894 | 10-15-99 2H Top Phase | Fluorochemical (Lightwater) | D001, D018, D035 |
| Profile | 3M_MPCA00030896 | 10/15/99 Contaminated Debris | Fluorochemical (Lightwater) | D001, D018, D035 |
| Profile | 3M_MPCA00030897 | 10/15/99 2H Top Phase | Fluorochemical (Lightwater) | D001, D018, D035 |
| Profile | 3M_MPCA00030898 | D032 Product FP < 100 | Fluorochemical Salt | D001, D032 |
| Profile | 3M_MPCA00030904 | Halogenated D018 | Fluoroaliphatic Polymeric Esters, Residual Organic Fluorochemicals, Fluorochemical Monomer, | D018 |
| Profile | 3M_MPCA00030908 | Aluminum Chloride and Light Water | Fluorochemical (Light Water) | D002 |
| Profile | 3M_MPCA00030912 | D001, D002, D018 Halogenated | Perfluoroheptane, Perfluoro Compounds C-5-18, Hydrofluoric Acid | D001, D002, D018 |
| Profile | 3M_MPCA00030913 | D002, D004 UN1760 Non-Pump Special | Fluorochemicals, Hydrofluoric Acid | D002, D004 |
| Profile | 3M_MPCA00030915 | Acidic Fluorinated Wastes | Fluorochemical Tars, Potassium Fluoride, Calcium Fluoride, Iron Fluoride, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00030918 | F003 UN1993 Pumpable Special | Fluorochemicals, Potassium Fluoride | D001, F003, D018 |
| Profile | 3M_MPCA00030926 | Commercial Group Lab | Fluorochemicals | F003, F005, D001, D005, D007, D008, D018, D035 |
| Profile | 3M_MPCA00030931 | 41-2601-1905-6 (FC-845) | Fluorochemical Polymer | D001, D018 |
| Profile | 3M_MPCA00030993 | Acid By Product, F-12100 | Perfluorotripropylamine | D002, D003 |
| Profile | 3M_MPCA00030999 | Neutralized Electrolyte with Excess KOH | Potassium Fluoride, Fluorochemical Tars | D002 |
| Profile | 3M_MPCA00031004 | Halogenated D018 | Polymeric Fluoroaliphatic Ester, Fluorochemicals, Fluorochemical Monomer | D018 |
| Profile | 3M_MPCA00031005 | Acid By Product F-12100 | Perfluoro Compounds C-5-18, Hydrofluoric Acid | D002, D003 |
| Profile | 3M_MPCA00031053 | Acidic Fluorinated Wastes | Fluorochemical Tars, Potassium Fluoride, Calcium Fluoride, Iron Fluoride, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031073 | Neutralized Electrolyte with Excess KOH | Potassium Fluoride, Fluorochemical Tars | D002 |
| Profile | 3M_MPCA00031075 | Acid Fluoride Gas | Heptafluorobutyryl Fluoride, Perfluoroisobutyric Acid Fluoride | D002 |
| Profile | 3M_MPCA00031077 | Acid, Liquid, Fluorochemical | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031078 | FC-807 SCMP | Fluoroaliphatic Ammonium Salt, Fluoroaliphatic Diammonium Salt, Residual Organic Fluorochemicals | D001 |

\* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

**Exhibit 3**

| Type | Bates Number | Waste Stream Name | Component Description | Hazardous Waste Code* |
|------|-------------|-------------------|---------------------|----------------------|
| Profile | 3M_MPCA00031409 | D001 UN1993 Pumpable Regular | Fluoroaliphatic Acid Salt, | D001 |
| Profile | 3M_MPCA00031415 | Inerts and Methanol | Perfluoro Compounds | D001 |
| Profile | 3M_MPCA00031425 | Flammable Bulk Combined Water Wash Phases | Triethylamine Hydrofluoride, Perfluoroalkylsulfonimide Alkylammonium Salt | D001 |
| Profile | 3M_MPCA00031832 | Triflic Acid Monohydrate | Trifluoromethanesulfonic Acid | D002 |
| Profile | 3M_MPCA00031833 | Perfluoromethylmorpholine | Perfluoro Compounds, C-5-18, Fluorochemical (Corrosive Acid) | D002 |
| Profile | 3M_MPCA00031834 | PerfluoromethylcyclopentadieneDimer | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031839 | Neutralized Permanganate in Acetic Acid | Potassium Perfluorobutyrate, Trifluoroacetic Acid, Potassium Fluoride, Fluorochemicals, Hydrofluoric Acid | D001, D002 |
| Profile | 3M_MPCA00031841 | Fluorochemical Fluoride | Perfluorooctylsulfonyl Fluoride, Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031843 | Water/Lithium By-Product of F-8439 | Lithium Trifluoromethanesulfumide | D002 |
| Profile | 3M_MPCA00031847 | Aqueous Acid Phase | Hydrofluoric Acid, Ethylbenzene Sulfonyl Fluoride | D002 |
| Profile | 3M_MPCA00031851 | Perfluoromethylmorpholine | Perfluoro Compounds, C-5-18, Fluorochemical (Corrosive Acid) | D002 |
| Profile | 3M_MPCA00031852 | PerfluoromethylcyclopentadieneDimer | Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031857 | Neutralized Permanganate in Acetic Acid | Potassium Perfluorobutyrate, Trifluoroacetic Acid, Potassium Fluoride, Fluorochemicals, Hydrofluoric Acid | D001, D002 |
| Profile | 3M_MPCA00031859 | Fluorochemical Fluoride | Perfluorooctylsulfonyl Fluoride, Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031861 | Water/Lithium By-Product of F-8439 | Lithium Trifluoromethanesulfumide | D002 |
| Profile | 3M_MPCA00031865 | Aqueous Acid Phase | Hydrofluoric Acid, Ethyl Benzene Sulfonyl Fluoride | D002 |
| Profile | 3M_MPCA00031866 | Trifluoroacetic Acid | Trifluoroacetic Acid | D002 |
| Profile | 3M_MPCA00031878 | Mixed Corrosives | Fluorochemical Tars | D002 |
| Profile | 3M_MPCA00031880 | Corrosives | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031881 | Mixed Corrosives | Fluorochemical Acids, HF | D002 |
| Profile | 3M_MPCA00031883 | Corrosives | Fluorochemical Tars, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031884 | Mixed Corrosives | Fluorochemical Tars, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031885 | Sample Bottles of Fluorochemical | Fluorochemicals, Fluorochemical Acids, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031886 | Distillation Bottoms from F-6037 | Fluorochemical Acid | D002, D007 |
| Profile | 3M_MPCA00031887 | Fluorochemical Acid | | D002, D007 |
| Profile | 3M_MPCA00031888 | Corrosives | Fluorochemical Tars, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031889 | Mixed Corrosives | Fluorochemical, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031901 | Distillation Bottoms from F-6037 | Fluorochemical Acids | D002, D007 |
| Profile | 3M_MPCA00031903 | Mixed Corrosives | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031907 | Used Freon 113 from Fluorochemical [ILLEG], Fluorochemical [ILLEG] | Trichlorotrifluoromethane, Perfluorinated Fluorocarbons | F002 |
| Profile | 3M_MPCA00031913 | [ILLEG] Butanol/Water | Perfluorodichlorooctane | D001 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

**Exhibit 3**

| Type | Bates Number | Waste Stream Name | Component Description | Hazardous Waste Code* |
|------|--------------|-------------------|----------------------|-----------------------|
| Profile | 3M_MPCA00031918 | Distillation Bottoms from F-6037 | Perfluorovaleric Acid, Perfluorohexanoic Acid, Perfluoroheptanoic Acid, Perfluorooctanoic Acid | D002, D003 |
| Profile | 3M_MPCA00031920 | Fluorochemical Acid | Perfluorobutyric Acid, Perfluorinated Compounds, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031923 | Fluorochemical Acid | Perfluorobutyric Acid, Perfluorinated Compounds, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031930 | Sample Bottles of Fluorochemical | Fluorochemical Acid, Hydrofluoric Acid, Fluorochemical Inerts | D002 |
| Profile | 3M_MPCA00031933 | FC-824 | Polymeric Fluoroaliphatic Ester | D002 |
| Profile | 3M_MPCA00031935 | C8 Bottoms w/ Dichromate | Perfluoro Octanoic Acid | D002, D007 |
| Profile | 3M_MPCA00031938 | Acidic Cell Product Tars (FM4076) to Cottage GCI | Fluorochemical Tars, Hydrofluoric Acic | D002 |
| Profile | 3M_MPCA00031956 | Fluorochemical Polymer in Butyl Acetate - Pumpable | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00031957 | Fluorochemical Polymer in Butyl Acetate - Solid | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00031958 | Aqueous Salts with Diglyme | Potassium Perfluorobutyrate, Potassium Fluoride, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031963 | Perfluorosulfonyl Fluoride | Perfluoro Compounds, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031967 | Fluorochemical Acylate Solution | Fluorochemical Acrylate | D001, D035 |
| Profile | 3M_MPCA00031979 | Amine Fluoride Solution | Hydrofluoric Acid, Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00031981 | Pefluorooctane | Perfluorooctane, Methyl Trifluoroacetate, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031982 | Perfluorobutane Sulfonyl Fluoride | Perfluorobutane Sulfonyl Fluoride, Other Sulfonyl Fluorides, Perfluoro Sulfolane, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031985 | Et Fosema in Acetone | Fluorochemical Monomer | D001 |
| Profile | 3M_MPCA00031987 | Perfluorobutane Sulfonyl Fluoride | Perfluorobutane Sulfonyl Fluoride, Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00031988 | Fluorochemical Urethane in MIBK | Fluorochemical Urethane Polymer | D001 |
| Profile | 3M_MPCA00031991 | Fluorochemical Fluoride | Perfluorooctanesulfonyl Fluoride, Perfluorochemical Inert Liquid, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00031992 | Sotchban Paper Protector | Fluoroaliphatic Ammonium Salt, Fluoroaliphatic Diammonium Salt | D001 |
| Profile | 3M_MPCA00031994 | 7C824 | Fluorochemical Polymer | D002 |
| Profile | 3M_MPCA00031996 | FC-824 | Fluorochemical Polymer | D002 |
| Profile | 3M_MPCA00032014 | Nickel Aydroxide | Perfluorinated Compounds | D002, D004 |
| Profile | 3M_MPCA00032071 | Corrosives | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032072 | Mixed Corrosives | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032075 | Fluorochemical Fluoride | Perfluorooctylsulfonyl Fluoride, Perfluoro Compounds C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032077 | Acidic Fluorinated Waste | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032078 | D002 UN1760 Regular Non-Pump Halogenated Acid | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032080 | D002 Acidic Pumpable Halogenated | Perfluoro Compounds C-5-18, Fluorochemical Mono and Dihydrides of Inert, Hydrofluoric | D002 |
| Profile | 3M_MPCA00032084 | Fluorochemical Dispersion | Perfluorooctanoic Acid, Perfluorochemical Inert Liquid | D002 |
| Profile | 3M_MPCA00032086 | Fluorochemical Acid | Trifluoromethanesulfonic | D002 |
| Profile | 3M_MPCA00032102 | Fluorosilane Endcapper | Fluorochemicals | D001 |
| Profile | 3M_MPCA00032103 | Fluorochemical Polymer in Butyl Acetate | Fluorochemical Polymer | D001 |

\* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

Exhibit 3

| Type | Bates Number | Waste Stream Name | Component Description | Hazardous Waste Code* |
|------|-------------|-------------------|---------------------|----------------------|
| Profile | 3M_MPCA00032104 | Fluorochemical Polymer in Butyl Acetate | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00032106 | Fluorochemical Urethane in MIBK | Fluorochemical Urethane | D001 |
| Profile | 3M_MPCA00032109 | FX-328 | Fluorochemical Polymer | D001, D035 |
| Profile | 3M_MPCA00032110 | MeFOSEA/Carbowax Polymer | Fluorochemical Copolymer | D035 |
| Profile | 3M_MPCA00032111 | Perfluoroalkylcarboxylate | Fluorochemical Salt | D001 |
| Profile | 3M_MPCA00032113 | Amine Fluoride Solution | Hydrofluoric Acid, Fluorochemicals | D001, D002 |
| Profile | 3M_MPCA00032132 | ETFOSEMA in Acetone | Fluorochemical Monomer | D001 |
| Profile | 3M_MPCA00032133 | Fluorochemical Urethane in MIBK | Fluorochemical Urethane | D001 |
| Profile | 3M_MPCA00032184 | Perfluorooctane | Perfluorooctane, Methyl Trifluoroacetate, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032185 | Aqueous Salts with Diglyme | Perfluorobutyrate, Hydrofluoric Acid, Potassium Fluoride | D002 |
| Profile | 3M_MPCA00032187 | Perfluorobutane Sulfonyl Fluoride | Perfluorobutane Sulfonyl Fluoride, Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032201 | Corrosives | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032204 | Mixed Corrosives | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032212 | Sample Bottles of Fluorochemical | Fluorochemicals, Fluorochemical Acids, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032244 | Distillation Bottoms from F-6037 | Perfluoro Octanoic Acid, Perfluoroheptanoic Acid, Nonafluoropentanoic Acid, Perfluorohexanoic Acid | D002, D007 |
| Profile | 3M_MPCA00032264 | Distillation Bottoms From F-6037 | Perfluoro Octanoic Acid, Perfluoroheptanoic Acid, Nonafluoropentanoic Acid, Perfluorohexanoic Acid | D002, D007 |
| Profile | 3M_MPCA00032271 | FC722, FC724 Intermediate | 1, 1-Dihydroperfluorooctanol | D001 |
| Profile | 3M_MPCA00032273 | Methyl Perfluorooctanoate | Methyl Perfluorooctanoate, Perfluorooctanoic Acid | D002 |
| Profile | 3M_MPCA00032288 | Fluorochemical Polymer | Sulfonate (Fluorochemicals) | D001, D035 |
| Profile | 3M_MPCA00032293 | FC722, FC724 Intermediate | 1, 1-Dihydroperfluorooctanol | D001 |
| Profile | 3M_MPCA00032296 | Fluorochemical Corrosive Gases (PESF) | Perfluoroethanesulfonyl Fluoride, Perfluorooctane, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032297 | FC722, FC724 Intermediate | 1, 1-Dihydroperfluorooctanol | D001 |
| Profile | 3M_MPCA00032315 | Fluorochemical Corrosives Gases (PESF) | Perfluoroethanesulfonyl Fluoride, Perfluorooctane, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032316 | Fluorochemical Corrosive Toxic | HF, Heptafluorobutyl Fluoride, Octafluoropropane | D002 |
| Profile | 3M_MPCA00032317 | Fluorinated Flammable Gases | Octafluoropropane, Perfluorobutane, Perfluoro Compounds C-5-18 | D001 |
| Profile | 3M_MPCA00032321 | Scrap Polymer | Fluorochemical Polymer | D002 |
| Profile | 3M_MPCA00032341 | Fluorochemical Fluoride | Perfluorooctylsulfonyl Fluoride, Perfluoro Compounds C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032343 | Fluorochemical Fluoride | Perfluorooctylsulfonyl Fluoride, Perfluoro Compounds C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032345 | Perfluorobutane Cell Crude | Perfluorobutane, Fluorocarbon, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032348 | Tetrafluoropropanol | Tetrafluoropropanol | D001 |
| Profile | 3M_MPCA00032355 | Perfluorooctane Sulfonamide | Perfluorooctane Sulfonamide | D001 |
| Profile | 3M_MPCA00032359 | Fluoropolymer Solution | Fluorochemical Polymer | D001, D035 |
| Profile | 3M_MPCA00032362 | Perfluorooctane Sulfonamide | Perfluorooctane Sulfonamide | D001 |
| Profile | 3M_MPCA00032365 | Fluorosilane Endcapper | Fluorochemicals | D001 |
| Profile | 3M_MPCA00032367 | DIBK | Fluorochemical Tars | D001, D002 |
| Profile | 3M_MPCA00032370 | Diisobutyl Ketone | Fluorochemical Tars | D001, D002 |
| Profile | 3M_MPCA00032374 | Mixed Corrosives | Fluorochemicals, Hydrofluoric Acid | D002 |

* Legend:

D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

**Exhibit 3**

| Type | Bates Number | Waste Stream Name | Component Description | Hazardous Waste Code* |
|------|-------------|-------------------|---------------------|----------------------|
| Profile | 3M_MPCA00032375 | D002, D004 UN1760 Non-Pump Special | Fluorochemicals, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032376 | Acidic Fluorinated Wastes | Fluorochemical Tars, Potassium Fluoride, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032385 | Fluorinated Diacetate | Perfluoropolyether Diacetate, Polychlorotrifluoroethylene, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032402 | CTFE Dimer Precut | Fluorochemicals, Perfluoropolyether Dimethyl Ester, Polychlorotrifluoroethylene, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00032418 | CTFL Dimer Precut | Fluorochemicals, Perfluoropolyether, Polychlorotrifluoroethylene, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032505 | Salts from C8 Stabilization | Potassium Fluoride | D002 |
| Profile | 3M_MPCA00032512 | Fluorochemical Fluoride | Perfluorocyclohexylcarbonyl Fluoride, Perfluoro Compounds C5-C18, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00032515 | C8 Acid Spill Clean Up | Fluorochemical (Corrosive Acid) | D002 |
| Profile | 3M_MPCA00032518 | C8 Acid Spill Clean-Up | Fluorochemical (Corrosive Acid in Inerts) | D002 |
| Profile | 3M_MPCA00032583 | FC 1100 Solvent | Dimethylamino Perfluoroalkyl Sulfonamide | D001, D002 |
| Profile | 3M_MPCA00032590 | Recovered Picoline Solvent | Perfluoroalkyl Sulfonamide | D001, D002 |
| Profile | 3M_MPCA00032594 | Cell Bottoms | Fluorochemical Tars, Fluorochemical Salts, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00032597 | "Zonyl" FSP Fluorosurfactant | None Listed | D001 |
| Profile | 3M_MPCA00032606 | FC-26 Fluorad Fluorochemical | Perfluorooctanoic Acid (ILLEG) | D002 |
| Profile | 3M_MPCA00032610 | Low Solids Fluorochemical Sol'n | Fluorochemical Salt | D001 |
| Profile | 3M_MPCA00032614 | Low Solids Fluorochemical Sol'n | Fluorochemical Salt | D001 |
| Profile | 3M_MPCA00032619 | Fluorochemical Monomer | Fluorochemical Monomer, Fluorochemical Alcohol, Trifluoromethane Sulfonic Acid | D001 |
| Profile | 3M_MPCA00032623 | Fluorochemical Monomer | Fluorochemical Alcohol, Fluorochemical Monomer, Trifluoromethanesulfonic Acid | D001 |
| Profile | 3M_MPCA00032629 | Corrosives | Fluorochemical Tars, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032640 | Articles Contaminated with Perfluoro Butyic Acid | Perfluoro Butyric Acid | D002 |
| Profile | 3M_MPCA00032642 | Fluorochemical Urethane | Fluorochemical Urethane | D001 |
| Profile | 3M_MPCA00032651 | Mixed Corrosives | Fluorochemical Acid | D002 |
| Profile | 3M_MPCA00032652 | Fluorochemical Polymer | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00032655 | Bldg 15 Contaminated PPE | Fluorochemical Salts, Fluorochemical Acids | D002 |
| Profile | 3M_MPCA00032657 | Abandon Sewer Waste | Fluorochemical Tars, Fluorochemical Acids | D002 |
| Profile | 3M_MPCA00032668 | Fluoroalkyl Polymer | | D001 |
| Profile | 3M_MPCA00032671 | Fluorochemical Surfactant | Fluorochemical Surfactant | D001 |
| Profile | 3M_MPCA00032679 | Adogen/Diglyne Premix | Potassium Fluoride | D002 |
| Profile | 3M_MPCA00032681 | BC-32 Bottoms Chrome Solids | Perfluoro Octanoic Acid | D001, D002, D007 |
| Profile | 3M_MPCA00032683 | BC-32 Sand Wash | Perfluoro Octanoic Acid | D002, D007 |
| Profile | 3M_MPCA00032694 | Fluorochemical Adipate | Fluorochemical Adipate | D001, D002 |
| Profile | 3M_MPCA00032696 | R55241 Mother Liquor | Sodium Hexafluoroantimonate, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032702 | FK800 | Chlorotrifluoroethylene/Vinylidine Fluoride Copolymer | D001, F003 |
| Profile | 3M_MPCA00032704 | Fluorochemical Alcohol | Fatty Acid-Fluorochemical Alcohol and Ester, Residual Organic Fluorochemicals | D001 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

Exhibit 3

| Type | Bates Number | Waste Stream Name | Component Description | Hazardous Waste Code* |
|------|-------------|-------------------|----------------------|----------------------|
| Profile | 3M_MPCA00032706 | HPESF & Silica Gel | 1, 2, 2, 2-Tetrafluoroethane Sulfonyl Fluoride | D002 |
| Profile | 3M_MPCA00032714 | Fluoropolymer Solution | Fluoropolymer | D001 |
| Profile | 3M_MPCA00032715 | Fluoropolymer Solution | Fluorochemical Polymer | D001 |
| Profile | 3M_MPCA00032719 | MIBK/Water/Salts | Sodium Fluoride | D001, D002 |
| Profile | 3M_MPCA00032729 | Fluorine Salts | Triethylamine Hydrofluoride, Triethylamine Bis(Perfluoroethanesulfonyl) Imide Triethylamine Salt Triethylammonium Perfluoroethane Sulfonate | D001, D002 |
| Profile | 3M_MPCA00032732 | Fluorochemical Adipate | Fluorochemical Adipate | D001, D002 |
| Profile | 3M_MPCA00032734 | Trifluoroacetic Anhydride | Trifluoroacetic Anhydride | D002 |
| Profile | 3M_MPCA00032737 | Perfluorohexanesulfonyl Fluoride | Perfluorohexanesulfonyl Fluoride, Perfluoro Compounds, C-5-18, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032741 | Terpolymer FT Lab | Fluorochemical Monomer | D001, D002 |
| Profile | 3M_MPCA00032742 | Methyl Perfluorooctanoate | Methyl Perfluorooctanoate, Perfluoro Octanoic Acid | D002 |
| Profile | 3M_MPCA00032743 | Diglyme | Diethylene Glycol Dimethyl Ether Fluorochemicals, Sodium Fluoride Sodium Carbonate, Potassium Fluoride | D001 |
| Profile | 3M_MPCA00032749 | Fluorine Salts | Triethylamine Hydrofluoride, Fluorochemical Salt, Perfluoro Compounds, C-5-18 | D001, D002 |
| Profile | 3M_MPCA00032775 | Diglyme | Fluorochemicals, Sodium Fluoride | D001 |
| Profile | 3M_MPCA00032779 | Ethyl Acetate FC Ester | Fluorochemical Ester | D001 |
| Profile | 3M_MPCA00032780 | Fluorochemical Ester | Fluorochemical Ester | D001 |
| Profile | 3M_MPCA00032784 | Ethyl Acetate - FC Ester | Fluorochemical Ester | D001 |
| Profile | 3M_MPCA00032789 | Fluorochemical Ester | Fluorochemical Ester | D001 |
| Profile | 3M_MPCA00032790 | Tris Perfluoromethane Sulfone | Tris (Trifluoromethyl) Sulfonyl) Methane, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032805 | Perfluorochemical Inert | Perfluorodimethylcyclohexane, 1, 4-Bis (trifluoromethyl) Benzene, (Trifluoromethyl) Sulfur Pentafluoride, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00032807 | Fluorochemical Urethane | Fluorochemical Urethane | D001 |
| Profile | 3M_MPCA00032880 | F-7755 Mischarge | N-Methyl FOSEA Fluoro. Poly | D001 |
| Profile | 3M_MPCA00032883 | Empty Triflic Acid Bottles | Trifluoromethane Sulfonic Acid | D002 |
| Profile | 3M_MPCA00032885 | Fluorochemical Adipate | Fluorochemical Adipate | D001 |
| Profile | 3M_MPCA00032888 | Fluorochemical Adipate | Fluorochemical Adipate | D001 |
| Profile | 3M_MPCA00032892 | Dimethylformamide | Fluorinated Alkyl, Fluorinated Low Boilers | D001 |
| Profile | 3M_MPCA00032901 | Well Stimulation Additive | Fluoraliphatic Polymeric Esters | D001 |
| Profile | 3M_MPCA00032908 | Potassium Bifluoride | Potassium Acid Fluoride | D002 |
| Profile | 3M_MPCA00032913 | FC-93 Fluorod | | D001 |
| Profile | 3M_MPCA00032917 | Fluorochemical Tars/IPA | Fluorochemical Tars | D001 |
| Profile | 3M_MPCA00032926 | Fluorochemical Tars/IPA | Fluorochemical Tars | D001 |
| Profile | 3M_MPCA00032944 | Dimethyl Formamide | Potassium Fluoride | D001 |
| Profile | 3M_MPCA00032946 | Fluorochemical Bottoms | Fluoroinert Still Bottoms, Nonafluoro-N-(2-Hydroxy Ethyl)-N-Methyl-)-Butanesulfonamide, Hydrofluoric Acid Acetone | D001, D002, F003 |
| Profile | 3M_MPCA00032964 | Process Solvent | Fluoroalkyl Amine | D002 |
| Profile | 3M_MPCA00032970 | EPX Cat/Cycloxane Mixture | Trifluoromethane Sulfonic Anhydride | D001, D002 |
| Profile | 3M_MPCA00032971 | Rags/Bags/Filters w/ Fluorochemical Polymer | Polyoxyethylene Amine Perfluoroalkyl Sulfonated | D001, D035 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents

**Exhibit 3**

| Type | Bates Number | Waste Stream Name | Component Description | Hazardous Waste Code* |
|---|---|---|---|---|
| Profile | 3M_MPCA00032973 | Perfluoropentanoyl Fluoride | Perfluoropentanoyl Fluoride 1-Hydro-Perfluorobutane, Perfluorobutane 5-Hydro-Perfluoropentanoyl Fluoride, Hydrogen Fluoride | D002 |
| Profile | 3M_MPCA00032991 | Perfluoropentanoyl Fluoride | Perfluoropentanoyl Fluoride, Perfluorobutane, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00033004 | Fluorochemical Bottoms | Fluoroinert Still Bottoms, Nonafluoro-N-(2-Hydroxyethyl)-N-Methyl-1-butanesulfonamide, Hydrofluoric Acid | D001, D002, F003 |
| Profile | 3M_MPCA00033007 | Fluorochemical Bottoms | Fluoroinert Still Bottoms, Nonafluoro-N-(2-Hydroxyethyl)-N-Methyl-1-butanesulfonylfonamide, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00033015 | Caustic Cleaning Solution with [ILLEG] | Fluorochemical Acids | D002, D007 |
| Profile | 3M_MPCA00033019 | Fluorochemical Adipate | Fluorochemical Adipate, Cristobalite Residual Fluorochemicals | D001 |
| Profile | 3M_MPCA00033023 | Perfluoroethane Sulfonyl Fluoride | See Attached (Components not actually attached) | D002 |
| Profile | 3M_MPCA00033032 | CTFE Dimer | Poly(Chlorotrifluoroethylene), Fluorinated Poly(Alkylene Ether), Fluorochemical Compound | D002 |
| Profile | 3M_MPCA00033035 | Perfluoroethane Sulfonyl Fluoride | Perfluoroethanesulfonyl Fluoride, Perfluoro Compounds C-5-18, Tetrafluoroethanesulfonyl Fluoride, Hydrofluoric Acid, Sulfuryl Fluoride, Hexafluoropropylene | D002 |
| Profile | 3M_MPCA00033036 | Fluorochemical Corrosive Toxic Gas (C4AF C3AF) | Perfluoropropionyl Fluoride, Perfluoroisobutyric Acid Fluoride, Heptafluorobutyryl Fluoride, Hexafluoroethane, Octafluoropropane, Hydrofluoric Acid | D002 |
| Profile | 3M_MPCA00033037 | Perfluoroethane Sulfonyl Fluoride | Perfluoroethanesulfonyl Fluoride, Perfluoro Compounds, C-5-18, Tetrafluoroethanesulfonyl Fluoride, Hydrofluoric Acid, Sulfuryl Fluoride, Hexafluoropropylene | D002 |
| Profile | 3M_MPCA00033044 | Fluorochemical Adipate | Fluorochemical Adipate | D001 |
| Profile | 3M_MPCA00033046 | CTFE Dimer | Polychlorotrifluoroethylene, Fluorinated, Fluorochemicals | D002 |

* Legend:
D001 = Waste that exhibits characteristics of ignitability or an oxidizer
D002 = Waste that exhibits characteristic of corrosivity
D003 = Waste that exhibits characteristic of reactivity
D004+ = Waste that exhibits characteristic of toxicity; represents waste codes D004 through D043
MN01 = Waste that exhibits characteristic of lethality
F002, F003, F005 = Certain spent halogenated and non-halogenated solvents